19-863(L)
Weiss v. National Westminster Bank PLC

UNITED STATES COURT OF APPEALS

FOR THE SECOND CIRCUIT

- - - - - -

August Term, 2019

(Argued: May 14, 2020                    Decided: April 7, 2021)

Docket Nos. 19-863(L), 19-1159(XAP)

_____

TZVI WEISS, LEIB WEISS, MALKE WEISS, YITZCHAK WEISS, YERUCHAIM WEISS, ESTHER DEUTSCH, MOSES STRAUSS, PHILIP STRAUSS, BLUMA STRAUSS, AHRON STRAUSS, ROISIE ENGELMAN, JOSEPH STRAUSS, MATANYA NATHANSEN, CHANA NATHANSEN, MATANYA AND CHANA NATHANSEN for THE ESTATE OF TEHILLA NATHANSEN, YEHUDIT NATHANSEN, S.N., a minor, HEZEKIEL TOPOROWITCH, PEARL B. TOPOROWITCH, YEHUDA TOPOROWITCH, DAVID TOPOROWITCH, SHAINA CHAVA NADEL, BLUMA ROM, RIVKA POLLACK, EUGENE GOLDSTEIN, LORRAINE GOLDSTEIN, BARBARA GOLDSTEIN INGARDIA, RICHARD GOLDSTEIN, MICHAEL GOLDSTEIN, CHANA FREEDMAN, MICHAL HONICKMAN for THE ESTATE OF HOWARD GOLDSTEIN, MICHAL HONICKMAN, DAVID GOLDSTEIN, HARRY LEONARD BEER AS EXECUTOR OF THE ESTATE OF ALAN BEER, HARRY LEONARD BEER, ANNA BEER, PHYLLIS MAISEL, ESTELLE CARROLL, SARRI ANNE SINGER, JUDITH SINGER, ERIC M. SINGER, ROBERT SINGER, JULIE AVERBACH for THE ESTATE OF STEVEN AVERBACH, JULIE AVERBACH, TAMIR AVERBACH, DEVIR AVERBACH, SEAN AVERBACH, A.A., a minor, MAIDA AVERBACH for THE ESTATE OF DAVID AVERBACH, MAIDA AVERBACH, MICHAEL

AVERBACH, EILEEN SAPADIN, DANIEL ROZENSTEIN, JULIA ROZENSTEIN SCHON, ALEXANDER ROZENSTEIN, ESTHER ROZENSTEIN, JACOB STEINMETZ, DEBORAH STEINMETZ, JACOB STEINMETZ AND DEBORAH STEINMETZ for THE ESTATE OF AMICHAI STEINMETZ, NAVA STEINMETZ, ORIT MAYERSON, NATANEL STEINMETZ, ROBERT L. COULTER, SR. for THE ESTATE OF JANIS RUTH COULTER, DIANNE COULTER MILLER, ROBERT L. COULTER, SR., ROBERT L. COULTER, JR., LARRY CARTER for THE ESTATE OF DIANE LESLIE CARTER, LARRY CARTER, SHAUN CHOFFEL, RICHARD BLUTSTEIN AND KATHERINE BAKER for THE ESTATE OF BENJAMIN BLUTSTEIN, RICHARD BLUTSTEIN, KATHERINE BAKER, REBEKAH BLUTSTEIN, NEVENKA GRITZ for THE ESTATE OF DAVID GRITZ, NEVENKA GRITZ, NEVENKA GRITZ for THE ESTATE OF NORMAN GRITZ, JACQUELINE CHAMBERS AS THE ADMINISTRATOR OF THE ESTATE OF ESTHER BABLAR, JACQUELINE CHAMBERS, LEVANA COHEN, ELI COHEN, SARAH ELYAKIM, YEHUDA AGABABA, MENACHE AGABABA, YEHEZKEL AGABABA, GRETA GELER, ILANA EROPA DORFMAN, REFAEL KITSIS AND TOVA GUTTMAN AS THE ADMINISTRATOR OF THE ESTATE OF HANNAH ROGEN, AKIVA ANACHOVICH, JOSHUA FAUDEM, ZOHAR FATER, BRUCE MAZER, ORLY ROM, RICHARD COFFEY, GAL GANZMAN, JUDITH BUCHMAN-ZIV, ORA COHEN, MIRAV COHEN, DANIEL COHEN, O.C., a minor, S.C., a minor, E.N.C., a minor, FAIGA ZVIA LIEBERMAN, EINAT NOKED for THE ESTATE OF EYAL NOKED, EINAT NOKED, A.N., a minor, AVISHAG NOKED, BARUCH ZURI NOKED, BINYAMIN ELKANA NOKED, NETA NECHAMA COHEN, T.N., a minor, KAREN GOLDBERG, CHANA WEISS, ESTHER GOLDBERG, YITZHAK GOLDBERG, SHOSHANA GOLDBERG, ELIEZER GOLDBERG, Y.M.G., a minor, T.Y.G., a minor, NILLY CHOMAN, TEMIMA SPETNER, JASON KIRSCHENBAUM, ISABELLE KIRSCHENBAUM, ISABELLE KIRSCHENBAUM for THE ESTATE OF MARTIN KIRSCHENBAUM, JOSHUA KIRSCHENBAUM, SHOSHANA BURGETT, DAVID KIRSCHENBAUM, DANIELLE TEITELBAUM, NETANEL MILLER, CHAYA MILLER, ARIE MILLER, ALTEA STEINHERZ, JONATHAN

STEINHERZ, BARUCH YEHUDA ZIV BRILL, CHAYA BEILI, AND GILA ALUF,

*Plaintiffs-Appellants-Cross-Appellees,*

- v. -

NATIONAL WESTMINSTER BANK, PLC.,

*Defendant-Appellee-Cross-Appellant.*

_____

THE ESTATE OF DAVID APPLEBAUM, THE ESTATE OF NAAVA APPLEBAUM, DEBRA APPLEBAUM, THE ESTATE OF JACQUELINE APPLEBAUM, NATAN APPLEBAUM, SHIRA APPLEBAUM, YITZCHAK APPLEBAUM, SHAYNA APPLEBAUM, TOVI BELLE APPLEBAUM, GEELA APPLEBAUM GORDON, CHAYA TZIPORAH COHEN, PHILIP LITLE, THE ESTATE OF ABIGAIL LITLE, ELISHUA LITLE, HANNAH LITLE, HEIDI LITLE, JOSIAH LITLE, NOAH LITLE, ARI HOROVITZ, BATSHEVA HOROVITZ SADAN, DAVID HOROVITZ, THE ESTATE OF DEBRA RUTH HOROVITZ, THE ESTATE OF ELI NATAN HOROVITZ, THE ESTATE OF LEAH HOROVITZ, THE ESTATE MOSHE HOROVITZ, NECHAMA HOROVITZ, SHULAMITE HOROVITZ, TOVI HOROVITZ, TVI HOROVITZ, URI HOROVITZ, BERNICE WOLF, BRYAN WOLF, STANLEY WOLF, FRAN STRAUSS BAXTER, WILLIAM J. BAXTER, ARIELA FREIRMARK, MENACHEM FREIRMARK, HADASSAH FREIRMARK, PHYLLIS PAM, RIVKA REENA PAM, SHOSHANA TITA, EZRA TITA, EPHRAIM TITA, EPHRIAM TITA for THE ESTATE OF BERTIN TITA, RACHEL POTOLSKI, OVADIA TOPPOROWITCH, YISRAEL TOPPOROWITCH, YITZCHAK TOPPOROWITCH, MIRIAM EHRENFELD, ROSE JOSEPH, LEIBEL REINITZ, MALVIA REINITZ, MARGALI REINITZ, MENDY REINITZ, MIRIAM REINITZ, RIVKA REINITZ, SAMUEL REINITZ, SHMUEL REINITZ, YAKOV REINITZ, THE ESTATE OF MORDECHAI REINITZ, THE ESTATE OF YISSOCHER DOV REINITZ, YITZCHOK REINITZ, RAIZEL SHIMON, LEAH TAUBER,

HELEN WEIDER, AVROHOM D. RICHTER, BREINA RICHTER, MIRIAM LEAH RICHTER, MOSHE RICHTER, NECHAMA RICHTER, SARA MALKA RICHTER, SHLOMO CHAIM RICHTER, TRANNE RICHTER, YAKOV YOSEF RICHTER, YECHIEL RICHTER, YEHUDIS RICHTER, YISROEL RICHTER, YITZCHOK RICHTER, PERL BRAILOFSKY, MALKY BREUER, ESTER BUXBAUM, GITTEL COHEN, CHAYA FREISEL, RACHEL ROSNER, ELIZABETH SCHWARTZ, JACOB SCHWARTZ, MAX SCHWARTZ, MICHAEL SCHWARTZ, PHILLIP SCHWARTZ, ABRAHAM ZARKOWSKY, ARON ZARKOWSKY, BSHAVA ZARKOWSKY RICHTER, THE ESTATE OF ELI ZARKOWSKY, EZRIEL ZARKOWSKY, GITTEL ZARKOWSKY, THE ESTATE OF GOLDIE ZARKOWSKY, JOSEPH ZARKOWSKY, MENDEL ZARKOWSKY, MIRIAM ZARKOWSKY, SHRAGE ZARKOWSKY, TRANY ZARKOWSKY, YEHUDA ZARKOWSKY, ERIK SCHECTER, SHLOMO TRATNER, THE ESTATE OF TIFERET TRATNER, AVERHAM GROSSMAN, DEVORAH CHECHANOW LEIFER, JOSEPH LEIFER, BRACHA MILSTEIN, SHIFRA MILLER, CHAYA ROSENBERG, ABRAHAM WAXLER, ARTHUR WAXLER, BARUCH WAXLER, CHANA WAXLER, DINA WAXLER, EZEKIEL WAXLER, GEDALIA WAXLER, HAGGI WAXLER, NACHUM WAXLER, OBADIAH WAXLER, YAAKOV WAXLER, YOEL WAXLER, ZACHARIA WAXLER, NETHANIEL BLUTH, MOSHE NAIMI, FAYE CHANA BENJAMINSON, THE ESTATE OF MOSHE GOTTLIEB, SEYMOUR GOTTLIEB, SHEILA GOTTLIEB,

*Plaintiffs-Appellants-Cross-Appellees,*

- v. -

NATIONAL WESTMINSTER BANK, PLC.,

*Defendant-Appellee-Cross-Appellant.*[*]

_____

_____

[*] The Clerk of the Court is directed to amend the official caption to conform with the above captions of the two cases, which were consolidated for pretrial proceedings in the district court.

Before:  KEARSE, JACOBS, and CABRANES, *Circuit Judges*.

Joint appeal from judgments entered on March 31, 2019, in the United States District Court for the Eastern District of New York, Dora L. Irizarry, then-*Chief Judge*, (A) dismissing the operative amended complaints in these two actions that seek to hold defendant bank liable under the Antiterrorism Act of 1990 ("ATA"), *see* 18 U.S.C. §§ 2333(a), 2331(1), and 2339B, for providing banking services to a charitable organization with alleged ties to Hamas, a designated Foreign Terrorist Organization ("FTO") alleged to have committed a series of terrorist attacks in Israel in 2001-2004; and (B) denying leave to amend the complaints to allege aiding-and-abetting claims under the Justice Against Sponsors of Terrorism Act ("JASTA"), *see* 18 U.S.C. § 2333(d).  The district court granted summary judgment dismissing the ATA claims in light of this Court's decision in *Linde v. Arab Bank, PLC*, 882 F.3d 314 (2d Cir. 2018), on the ground that plaintiffs failed to adduce sufficient evidence that the bank itself committed an act of international terrorism within the meaning of §§ 2333(a) and 2331(1); it denied leave to amend on the ground that amendment asserting JASTA claims would be futile because plaintiffs did not point to evidence sufficient to support an inference that the bank had the requisite awareness that it was aiding and abetting the violent or life-endangering activities of the FTO Hamas.  *See Weiss v.*

*National Westminster Bank PLC*, 381 F.Supp.3d 223 (2019). On appeal, plaintiffs contend principally that the district court misapplied *Linde* and imposed unduly stringent standards (a) in requiring that the material support provided by the bank be traceable to the attacks on plaintiffs in order to hold the bank liable as a principal for the attacks, and (b) in concluding that plaintiffs' evidence of the bank's violation of § 2339B was insufficient to permit an inference that the bank was generally aware that it was playing a role in terrorism by Hamas, as required to make the bank liable as an aider and abetter.

Cross-appeal by defendant requesting, in the event the judgments are not to be affirmed, that we reverse the district court's denial of defendant's motion to dismiss the actions for lack of personal jurisdiction.

Concluding that the district court properly assessed the record and applied the principles articulated in *Linde,* we affirm the judgments. Defendant's conditional cross-appeal is dismissed as moot.

Judgment affirmed; cross-appeal dismissed.

PETER RAVEN-HANSEN, Hackensack, New Jersey (Gary M. Osen, Ari Ungar, Michael Radine, Aaron Schlanger, Osen, Hackensack, New Jersey; Steven M. Steingard, Stephen H. Schwartz, Kohn, Swift & Graf, Philadelphia, Pennsylvania; Shawn P. Naunton, Zuckerman Spaeder, New York, New York; C. Tab Turner, Turner & Associates, North Little

Rock, Arkansas, on the brief), *for Plaintiffs-Appellants-Cross-Appellees in Weiss v. National Westminster Bank, PLC.*

FLEISCHMAN BONNER & ROCCO, New York, New York (James P. Bonner, Patrick L. Rocco, Susan M. Davies, New York, New York, of counsel; Richard D. Heideman, Noel J. Nudelman, Tracy R. Kalik, Heideman Nudelman & Kalik, Washington, D.C., of counsel), *for Plaintiffs-Appellants-Cross-Appellees in Applebaum v. National Westminster Bank, PLC.*

JONATHAN I. BLACKMAN, New York, New York (Mark E. McDonald, Katherine R. Lynch, Rathna Ramamurthi, New York, New York, Cleary Gottlieb Steen & Hamilton, on the brief), *for Defendant-Appellee-Cross-Appellant.*

MAYER BROWN, Washington D.C. (Andrew J. Pincus, Alex C. Lakatos, Marc R. Cohen, of counsel), *filed a brief for Amici Curiae Institute of International Bankers and European Banking Federation, in support of Defendant-Appellee-Cross-Appellant.*

KEARSE, Circuit Judge.

Plaintiffs Tzvi Weiss, *et al.*, United States citizens who were, or represent, victims of more than a dozen alleged Hamas terrorist attacks in Israel in 2001-2004, appeal from judgments entered on March 31, 2019, in the United States District Court for the Eastern District of New York, Dora L. Irizarry, *Chief Judge*, (A) dismissing their amended complaints in these two actions seeking to recover damages under the Antiterrorism Act of 1990 ("ATA"), *see* 18 U.S.C. §§ 2333(a), 2331(1), and 2339B, against defendant National Westminster Bank PLC ("NatWest" or the "Bank") for providing banking services to a charitable organization that allegedly had ties to Hamas; and (B) denying leave to amend the complaints to allege aiding-and-abetting claims against the Bank under the Justice Against Sponsors of Terrorism Act ("JASTA"), *see id*. § 2333(d). The district court, in light of this Court's decision in *Linde v. Arab Bank, PLC*, 882 F.3d 314 (2d Cir. 2018) ("*Linde*"), granted summary judgment dismissing plaintiffs' claims under §§ 2333(a), 2331(1), and 2339B on the ground that plaintiffs failed to adduce sufficient evidence to hold the Bank liable as a principal for acts of international terrorism; the court denied plaintiffs' motion for leave to amend the complaints, concluding that amendment asserting JASTA aiding-and-abetting claims would be futile because plaintiffs did not point to evidence sufficient to

support an inference that NatWest had the requisite knowledge--*i.e.*, at least a general awareness--that it played a role in Hamas's alleged violent or life-endangering activities. On appeal, plaintiffs contend principally that the district court misapplied *Linde* and (a) unduly credited evidence proffered by NatWest and imposed unduly stringent standards in requiring that the Bank's provision of banking services be traceable to specific terrorist attacks in order to make the Bank liable for the attacks as a principal, and (b) erred in concluding that plaintiffs' evidence of NatWest's violation of § 2339B was insufficient to permit an inference that the Bank was generally aware that it was playing a role in terrorism.

NatWest, while urging affirmance of the dismissals, cross-appeals to contend that if we do not affirm, we should reverse the district court's denial of NatWest's motion to dismiss these actions for lack of personal jurisdiction.

For the reasons that follow, we conclude that summary judgment was properly granted and that leave to amend the complaints was properly denied. We thus affirm the judgments, and we dismiss the cross-appeal as moot.

# I. BACKGROUND

The first of these two actions was commenced in 2005 under the ATA by the Weiss plaintiffs against NatWest (the "*Weiss* action") following numerous terrorist attacks in Israel between March 27, 2002, and September 24, 2004. The Applebaum plaintiffs commenced their ATA action against NatWest in 2007 (the "*Applebaum* action"), and the two cases were soon consolidated for pretrial proceedings.

NatWest is a financial institution incorporated and headquartered in the United Kingdom. From at least 1994 to 2007, NatWest provided banking services to the Palestine Relief & Development Fund, commonly known as "Interpal." Interpal is a London-based nonprofit entity founded in 1994 and registered with the United Kingdom's Charity Commission for England & Wales ("UK Regulatory Authorities").

Hamas has been officially designated a Foreign Terrorist Organization ("FTO") by the United States since 1997. In August 2003, the United States officially designated Interpal a Specially Designated Global Terrorist ("SDGT") based on reports that it was operated as a major fundraiser for Hamas. Plaintiffs contend that NatWest provided material support to Interpal between 1996 and 2003 by processing at least 457 wire transfers of funds from Interpal to 13 charities that NatWest allegedly knew,

or willfully ignored, were controlled by, or were alter egos of, Hamas (the "13 Charities"). "It is undisputed that each of the attacks by which Plaintiffs were injured was 'an act of international terrorism'" within the meaning of 18 U.S.C. §§ 2333(a) and 2331(1). (NatWest brief on appeal at 4.)

A. *The Course of This Litigation*

The procedural history of the present actions has been tracked through several opinions of the district court and this Court, including the following, familiarity with which is assumed. *See Weiss v. National Westminster Bank PLC*, 453 F.Supp.2d 609 (E.D.N.Y. 2006) ("*Weiss I*"); *Weiss v. National Westminster Bank PLC*, 936 F.Supp.2d 100 (E.D.N.Y. 2013) ("*Weiss II*"), *vacated and remanded by Weiss v. National Westminster Bank PLC*, 768 F.3d 202 (2d Cir. 2014) ("*Weiss III*"); *Weiss v. National Westminster Bank PLC*, 278 F.Supp.3d 636 (E.D.N.Y. 2017) ("*Weiss IV*"); and *Weiss v. National Westminster Bank PLC*, 381 F.Supp.3d 223 (E.D.N.Y. 2019) ("*Weiss V*").

The original complaint in the *Weiss* action alleged that NatWest aided and abetted the murder or attempted murder of, or physical violence to, United States citizens in violation of 18 U.S.C. §§ 2332(a), 2332(b), 2332(c), and 2333(a), and that as a principal it committed acts of international terrorism in violation of 18 U.S.C.

§§ 2339B(a)(1) and 2333(a). In 2006, the aiding-and-abetting causes of action were dismissed, without prejudice, for failure to state a claim. *See Weiss I*, 453 F.Supp.2d at 622. The plaintiffs in the *Applebaum* action, whose original complaint also included aiding-and-abetting claims, thereafter agreed to the dismissal of those claims without prejudice.

In 2013, the district court granted a motion by NatWest for summary judgment ("First Summary Judgment Motion") dismissing the actions. The court found that plaintiffs could not show that NatWest acted with the requisite scienter to support their claims. *See Weiss II*, 936 F.Supp.2d at 114. In 2014, this Court vacated the judgments, concluding that plaintiffs had proffered evidence "sufficient to create a triable issue of fact as to whether NatWest's knowledge and behavior in response satisfied the statutory scienter requirements." *Weiss III*, 768 F.3d at 212. We remanded for further proceedings, including consideration of other grounds asserted by NatWest in its motion for summary judgment.

In June 2016, plaintiffs filed their present complaints--an amended *Applebaum* action complaint and the sixth amended *Weiss* action complaint--adding claims arising from three additional attacks. NatWest promptly moved for summary judgment dismissing the new claims and renewed its motion for summary judgment

on grounds the district court had not reached in *Weiss II*. In September 2017, in *Weiss IV*, the district court granted the motion in part, but found there were triable issues of fact with respect to 16 of the 18 alleged attacks. *See Weiss IV*, 278 F.Supp.3d at 650.

In September 2016, in the interim between plaintiffs' filing of the current complaints and the district court's decision in *Weiss IV*, the ATA was amended by the enactment of JASTA to provide that a civil ATA action under § 2333(a) may be maintained on theories of aiding and abetting or conspiracy. *See* 18 U.S.C. § 2333(d). Congress made JASTA retroactively applicable to actions such as these (*see* Part II.B. below).

A few months after the decision in *Weiss IV*, this Court decided *Linde*, an appeal from an ATA judgment in favor of the *Linde* plaintiffs after a jury trial. The jury had been instructed that if it found that the defendant, Arab Bank PLC ("Arab Bank"), provided material support to Hamas in violation of § 2339B--which makes it a crime to knowingly provide, or attempt or conspire to provide, material support or resources to an FTO--that finding was sufficient to establish Arab Bank's own commission of an act of international terrorism under § 2333(a). As discussed further in Part II.A. below, we vacated the judgment, concluding that that instruction was

erroneous because a bank's provision of material support to a known terrorist organization is not, by itself, sufficient to establish the bank's liability under the ATA. *See Linde*, 882 F.3d at 326. Rather, in order to satisfy the ATA's requirements for civil liability as a principal, the "defendant's act must," *inter alia*, "*also* involve violence or endanger human life. *See* [18 U.S.C.] § 2331(1)(A). Further, the act must appear to be intended to intimidate or coerce a civilian population or to influence or affect a government. *See id*. § 2331(1)(B)." *Linde*, 882 F.3d at 326 (emphasis in original).

In addition, *Linde* noted that in order to hold a defendant liable for an ATA violation on a JASTA theory of aiding and abetting, a plaintiff must show that the entity the defendant aided--*i.e.*, the principal--performed a wrongful act that caused an injury, that the defendant must have been "generally aware of his role as part of an overall illegal or tortious activity at the time that he provide[d] the assistance," and that "the defendant must [have] knowingly and substantially assist[ed] the principal violation." *Id*. at 329 (internal quotation marks omitted).

B. *NatWest's Renewed Summary Judgment Motion Based on* Linde

In the wake of *Linde*, NatWest sought and received permission to file another renewed motion for summary judgment ("2018 Summary Judgment Motion").

-14-

NatWest contended that plaintiffs could not adduce evidence sufficient to permit an inference that its financial services of transmitting Interpal moneys to the 13 Charities involved violence, or endangered human life, or appeared to be intended to intimidate or coerce a civilian population or to influence or affect a government.

In support of its 2018 Summary Judgment Motion, NatWest cited, *inter alia*, facts that were undisputed as revealed in statements that had been submitted by the parties pursuant to Local Rule 56.1 ("Rule 56.1 Statement" or "Rule 56.1 Response") in connection with the Bank's First Summary Judgment Motion; and it submitted a Rule 56.1 Supplemental Statement as to additional facts it asserted were undisputed. NatWest's Rule 56.1 Supplemental Statement principally quoted Interpal documents and quoted declarations or deposition testimony of the Bank's managerial employees as to the policies and practices of NatWest and their institutional knowledge of the operations and affairs of Interpal. It included the following assertions.

In 1998, NatWest's Relationship Manager for the accounts of Interpal "completed a customer appraisal form for Interpal describing it as an organization that '[p]rovides charitable relief' in Palestine and Lebanon, usually involving 'food or allowances for children's education.' The form further noted [Interpal's statement] that the '[t]wo major times of the year for receipts are Ramadan . . . and at Easter

time.'"  (NatWest Rule 56.1 Supplemental Statement ¶ 1.)  Plaintiffs' response to this was as follows:

> RESPONSE:  Admit the quoted statements were made, but note that the Second Circuit has expressly held that:
>
> > The requirement to "appear to be intended . . ." does not depend on the actor's beliefs, but imposes on the actor an objective standard to recognize the apparent intentions of actions.  *Cf. Boim v. Holy Land Found. for Relief and Dev.*, 549 F.3d 685, 693-94 (7th Cir. 2008) (en banc) (Posner, *J.*) (describing the appearance-of-intention requirement "not [as] a state-of-mind requirement" and stating that "it is a matter of external appearance rather than subjective intent . . . .").
>
> *Weiss v. Nat'l Westminster Bank PLC*, 768 F.3d 202, 207 (2d Cir. 2014).  Therefore, the customer appraisal form for Interpal is irrelevant to the subject of the pending motion.  The "external appearance" relevant to 18 U.S.C. § 2331 is not the "external appearance" presented by a terrorist group or its funders.  If that were the case, Hamas's description of its terror campaign as "legitimate resistance to occupation" would itself nullify the ATA.  Instead, the question for the jury is whether the Defendant's conduct presents the "external appearance."  That is to be determined by assessing the Bank's culpability in contributing to the acts of terrorism at issue.

(Plaintiffs' Response to Rule 56.1 Supplemental Statement ¶ 1) (Plaintiffs' "External Appearance Caveat").

NatWest's proffer of supplemental facts it believed to be undisputed also included the following:  NatWest's internal inquiries in 2002 with regard to "'details

of the most recent due diligence undertaken in respect of the Bank's knowledge of dealings in [Interpal's] US$ account,'" and Interpal's characterizations of its charitable operations (NatWest Rule 56.1 Supplemental Statement ¶¶ 2-3); a 2003 record from UK Regulatory Authorities--which NatWest maintained in its files--listing among Interpal's objectives "the provision of aid and assistance, support[,] guidance[,] and comfort to poor[,] needy[,] sick children and widows" (*id*. ¶ 4); and Interpal annual reports for 1999-2003 (also maintained in NatWest's files) detailing Interpal's spending allocations--a planned 5% for fundraising, 5% for administration, and 10% for future distribution, and actual yearly expenditures of 87.3% to 94.7% directly on charitable projects (*id*. ¶ 5). NatWest also asserted that "[b]etween November 8, 1996 and September 25, 2003, at the request of its customer Interpal, NatWest processed 457 wire transfers (the 'Relevant Transfers') to the 13 charities that plaintiffs contend are alter egos of or controlled by Hamas," and that the "stated purposes for these transfers included" programs for orphans, a maternity clinic, student aid, emergency medical aid, food parcels, winter clothes, and other community projects (*id*. ¶ 7); that Interpal on its website stated that it felt an obligation "'to ensure that the funds' it received were 'used for charitable purposes as specified,'" "stated that it allowed transfers only to 'bona fide organisations,'" and stated that it insisted on--and sent

delegations to verify--the charities' adherence to "'the proper charitable use of funds as specified'" (*id*. ¶¶ 9-12); and that "[n]one of the Relevant Transfers was identified as being for any violent or terroristic purpose" (*id*. ¶ 8).

As to each of these NatWest Rule 56.1 Supplemental Statements other than ¶¶ 7 and 8, plaintiffs' response was to state that they "[a]dmit[ted]" that the statement described was made by the speaker cited or was contained in the document cited, but to incorporate by reference their (above quoted) External Appearance Caveat. Plaintiffs gave a qualified response to ¶ 7 by admitting that there were "*at least*" 457 wire transfers, and by asserting that the transfers were "for Hamas" and totaled approximately $12,000,000; and as to ¶ 8, plaintiffs "[a]dmit[ted] that Interpal did not identify any of the Relevant Transfers as being for any violent or terroristic purpose." (Plaintiffs' Rule 56.1 Response to Supplemental Statement ¶¶ 7, 8 (emphasis in Response).)

NatWest also quoted testimony and declarations from the managers of its customer-relations, fraud-prevention, and anti-money-laundering groups stating that the Bank was aware of Interpal's "*alleged*" links to Hamas (NatWest Rule 56.1 Supplemental Statement ¶ 16 (emphasis in Statement)), but that the Bank had no tolerance for the funding of terrorism, did not want to be related in any way to such

activities, and would have taken quick action to terminate its relationship with Interpal "if the bank believed that Interpal was funding terrorism" (*id*. ¶ 15; *see, e.g.*, *id*. ¶¶ 14-19). Plaintiffs' response to each of these NatWest assertions was to "[a]dmit" that each cited speaker had so testified, but to add, by incorporation, their External Appearance Caveat.

In addition, NatWest cited facts that plaintiffs had conceded in responding to the Bank's First Summary Judgment Motion (made when the then-operative *Weiss* action complaint alleged 15 terrorist attacks), including the following.

- Plaintiffs "admit[ted] they 'do not contend that any of the funds Interpal transferred from the accounts it maintained with NatWest to HAMAS was used specifically to finance any of the terrorist attacks that injured Plaintiffs and/or killed their loved ones.'" (First Summary Judgment Rule 56.1 Statement and Response ¶ 248 (quoting Plaintiffs' response to an interrogatory));

- Plaintiffs' expert Dr. Levitt "offers no evidence that any funds transferred by Interpal through its NatWest accounts was used to perpetrate the 15 attacks" (*id*. ¶ 253);

- Nor did Dr. Levitt "opine that any of the 12 Charities [that he addressed] participated in" or "recruited" "any of the perpetrators of the 15 attacks"; he did not offer any opinion as to what individuals or entities planned and executed the attacks at issue (*id*. ¶¶ 254, 261);

- Plaintiffs' expert "Spitzen does not opine that any of the 13 Charities requested that someone carry out any of the 15 attacks" (*id*. ¶ 272).

-19-

C. *The District Court's Decision in* Weiss V

The district court concluded, in light of the decision in *Linde* and the undisputed facts in the present actions, that the evidence adduced by plaintiffs was insufficient to establish all of the elements necessary to hold NatWest liable under the ATA either as a principal or as an aider and abetter.

1. *Liability as a Principal*

First, the district court addressed plaintiffs' claims seeking to hold NatWest liable as a principal:

> Plaintiffs bring their claims under 18 U.S.C. § 2339B as the predicate criminal violation to satisfy the . . . require[ment] that the [defendant's] act violate federal criminal law. Section 2339B makes it a felony to "knowingly provide[] material support or resources to a [F]oreign [T]errorist [O]rganization," or attempting or conspiring to do so. 18 U.S.C. § 2339B; *See also*, *Weiss [III]*, 768 F.3d at 207. Under § 2339B, "a defendant may be liable for civil remedies under § 2333(a) for providing material support to an organization that solicits funds for an FTO," even if that support is not provided directly to the FTO itself. *Weiss [III]*, 768 F.3d at 209.

*Weiss V*, 381 F.Supp.3d at 229. The court noted, however, that

> [i]n *Linde*, the Second Circuit rejected the argument that providing material support to a known FTO in violation of § 2339B *invariably* constitutes a violent act or act dangerous to human life. *Linde*, 882 F.3d at 326. ("*[T]he provision of material*

*support to a terrorist organization does not invariably equate to an act of international terrorism.* Specifically, . . . providing financial services to a known terrorist organization may afford material support to the organization even if the services *do not involve violence or endanger life and do not manifest the apparent intent required by § 2331(1)(B)*."). The Second Circuit explained that, "conduct that violates a material support statute can also satisfy the § 2331(1) definition requirements of international terrorism *in some circumstances*." *Id*. (emphasis added). However, the Second Circuit found that it was "incorrect [for the trial court in *Linde*] to instruct the jury that a finding that Arab Bank provided material support to Hamas in violation of § 2339(B) *was alone sufficient* to prove the bank's own commission of an act of international terrorism under § 2333(a)." *Id*. Instead, *the jury "needed to be instructed on and to find proved all of § 2331(1)'s definitional requirements for an act of international terrorism, including those pertaining to violence or danger and the apparent intent to intimidate or influence*." *Id*.

*Weiss V*, 381 F.Supp.3d at 229 (emphases ours, except as indicated); *see id*. at 230 ("Thus, the Second Circuit determined that the provision of material support to a terrorist organization alone is not enough to constitute international terrorism.").

The district court noted that in *Weiss II*, it had ruled on only one of the several grounds argued by NatWest for summary judgment. However, it then explained that:

the ATA sets forth four separate requirements for an act to constitute international terrorism. *The act at issue must: (1) involve violence or endanger human life*; (2) violate federal or state criminal law if committed in the United States; *(3) appear intended to intimidate or coerce civilian population, influence government policy, or*

*affect government conduct by specified means*; and (4) occur primarily outside the United States or transcend national boundaries. *See, Licci [ex rel. Licci v. Lebanese Canadian Bank, SAL]*, 673 F.3d [50,] 68 [(2d Cir. 2012)].

*Weiss V*, 381 F.Supp.3d at 231 (emphases added). Taking into account that in order to prevail, plaintiffs were required to establish all four of those elements, the court found merit in NatWest's contention that summary judgment dismissing the complaints was required because plaintiffs had not adduced sufficient evidence to prove the first and third elements, *i.e.*, to permit an inference that NatWest's conduct involved violence or danger to human life or to permit an inference that its conduct appeared to be intended to intimidate or coerce a civilian population, influence government policy, or affect government conduct by statutorily prohibited means.

The court noted that "[i]n *Linde*, the evidence demonstrated that defendant Arab Bank *processed bank transfers that 'were explicitly identified as payments for suicide bombings*,'" *id*. at 235-36 (quoting *Linde*, 882 F.3d at 321 (emphasis ours)). "Here," however, the court found that "Plaintiffs provide no such evidence," *Weiss V*, 381 F.Supp.3d at 236--*i.e.*, "[t]here is no evidence that the transfers Defendant processed on behalf of the 13 charities were used explicitly for purposes similar to those describe[d] in *Linde*," *id*. at 234. Rather, the court noted that "Plaintiffs' experts

-22-

. . . admitted that the 13 Charities performed charitable work," *id*. at 232 (citing First Summary Judgment Rule 56.1 Statement and Response), and that

> *Plaintiffs concede that there is no evidence that any of Interpal's transfers to the 13 Charities processed by Defendant were identified as being for any specific violent or terroristic purpose*. . . . "Plaintiffs admit they do not contend that any of the funds Interpal transferred from the accounts it maintained with NatWest to Hamas was used specifically to finance any of the terrorist attacks that injured Plaintiffs and/or killed their loved ones." . . . "*[Plaintiffs a]dmit that Interpal did not identify any of the Relevant Transfers as being for any violent or terroristic purpose*."

*Weiss V*, 381 F.Supp.3d at 232 (quoting First Summary Judgment Rule 56.1 Response ¶¶ 248 and 8 (emphases ours)).

The court thus concluded that NatWest's "motion for summary judgment as to the violent acts and acts dangerous to human life prong of § 2331(1) is granted because Plaintiffs fail to present evidence sufficient to create a jury question as to whether Defendant's activities involved violent acts or acts dangerous to human life." *Weiss V*, 381 F.Supp.3d at 235; *see id*. at 233 ("a reasonable juror cannot conclude that Defendant's alleged conduct involves violence or endangers human life").

In addition, given that plaintiffs "adduce[d] no evidence" from which to infer that NatWest "had the apparent intent to intimidate or coerce a civilian population, influence the policy of a government by intimidation or coercion, or affect

the conduct of a government by mass destruction, assassination, or kidnapping," *id*. at 236, the court concluded that NatWest's motion for summary judgment should be granted for lack of a triable issue on the appearance-of-intent-to-intimidate-or-coerce element of plaintiffs' ATA claim against the Bank as a principal.

## 2. *Plaintiffs' Attempt To Raise Claims of Aiding and Abetting*

With respect to the matter of secondary liability under the ATA, the district court faced the preliminary question of whether such claims were procedurally foreclosed. The original claims of aiding and abetting, based on common-law principles, had been dismissed in *Weiss I* in 2006 for failure to state a claim. *See* 453 F.Supp.2d at 622. In opposition to NatWest's 2018 Summary Judgment Motion, plaintiffs argued that there was sufficient evidence to warrant a trial as to whether NatWest aided and abetted the terrorist attacks, and they urged the court either to allow them to further amend their complaints to state such claims under JASTA or to construe the action as it stood to include such claims because they were advocated by plaintiffs in the parties' July 2016 joint pretrial order ("Pretrial Order"). The court rejected plaintiffs' contention that they could pursue aiding-and-abetting

claims merely on the basis of their mention in the Pretrial Order. *See Weiss V*, 381 F.Supp.3d at 237.

However, the court also rejected NatWest's contention that *Weiss I* had precluded any future aiding-and-abetting claims. The court determined that the mere passage of time should not preclude plaintiffs' proposed amendment (a) because plaintiffs could not have amended their pleading to assert JASTA aiding-and-abetting claims prior to the filing of the Pretrial Order as that order was entered months before JASTA was enacted, and (b) because Congress made JASTA retroactively applicable in pending actions such as those here, with respect to an organization that had been designated an FTO at the time it committed, planned, or authorized a terrorist attack. *Id*. at 238.

Ultimately, however, the district court decided to deny leave to amend the complaints to assert aiding-and-abetting claims under JASTA, holding that such an amendment would be futile. The court noted that while the mens rea element of a § 2339B claim of providing material support can be satisfied by proof of the defendant's "knowledge of the organization's connection to terrorism," a JASTA claim of aiding and abetting has a different mens rea element, requiring proof that the defendant be "'aware' that, by assisting the principal, it is itself assuming a 'role' in

terrorist activities.'" *Id*. at 238-39 (quoting *Linde*, 882 F.3d at 329 (other internal quotation marks omitted)). Thus, while *Weiss III* established that there was sufficient evidence in the present case to create a triable issue as to NatWest's mens rea on the "material support" claim, the addition of an aiding-and-abetting claim would be futile because plaintiffs had adduced

> no evidence that creates a jury question as to whether Defendant generally was aware that it played a role in any of Hamas's or even Interpal's . . . violent or life-endangering activities. Evidence that Defendant knowingly provided banking services to a terrorist organization, without more, is insufficient to satisfy JASTA's scienter requirement.

*Id*. at 239.

Accordingly, final judgments were entered in the *Weiss* action and the *Applebaum* action, dismissing the complaints in their entirety. A joint notice of appeal was filed in the two actions, challenging *Weiss V*'s grant of summary judgment and denial of leave to amend the complaints.

## II. DISCUSSION

On appeal, plaintiffs contend principally that the district court (1) in dismissing their claims to hold NatWest liable as a principal, erred by crediting

Interpal's "ostensibly charitable purposes" (Plaintiffs' brief on appeal at 43 (internal quotation marks omitted)) and requiring evidence tracing the Bank's transactions for Interpal to specific terrorist attacks; and (2) in denying their motion to amend the complaints to assert claims against NatWest as an aider and abetter, erred by applying an erroneous standard in assessing the evidence proffered as to the Bank's general awareness that its services to Interpal were aiding and abetting terrorism by Hamas.

NatWest has cross-appealed to request, in the event the judgments are not to be affirmed, that we reverse the district court's denial of NatWest's motion to dismiss the actions for lack of personal jurisdiction. But it urges that "[g]iven the number of years during which these cases have already been pending, this Court can and should 'assume jurisdiction' and affirm on the . . . merits . . . as a means of preventing waste of judicial resources." (NatWest brief on appeal at 62 (other internal quotation marks omitted).)

When a cross-appeal is conditional, asking that it be "reached only if and when the appellate court decides to reverse or modify the main judgment," and "the direct appeal fails and the judgment is affirmed, the usual procedure is to dismiss the cross-appeal as moot." *Trust for Certificate Holders of Merrill Lynch Mortgage Investors,*

*Inc. Mortgage Pass-Through Certificates, Series 1999-C1, ex rel. Orix Capital Markets, LLC v. Love Funding Corp.*, 496 F.3d 171, 174 (2d Cir. 2007) (internal quotation marks omitted).  We follow that procedure here.

For the reasons that follow, viewing the record in the light most favorable to plaintiffs as the non-moving parties, *see, e.g.*, *Longman v. Wachovia Bank, N.A.*, 702 F.3d 148, 150 (2d Cir. 2012), we conclude that the district court did not err in granting summary judgment or in denying plaintiffs' motion for leave to amend.  Accordingly, we affirm the judgments; and we dismiss the cross-appeal as moot.

A.  *Liability under the ATA as a Principal:  18 U.S.C. § 2333(a)*

The ATA (or the "Act") authorizes a private right of action by providing, *inter alia*, that

> [a]ny national of the United States *injured* in his or her person, property, or business *by reason of an act of international terrorism*, or his or her estate, survivors, or heirs, may sue therefor in any appropriate district court of the United States and shall recover threefold the damages he or she sustains and the cost of the suit, including attorney's fees.

18 U.S.C. § 2333(a) (emphases added).  The Act defines acts of "international terrorism" as follows:

> As used in this chapter--

(1) the term "international terrorism" means activities that--

(A) *involve violent acts or acts dangerous to human life* that are a violation of the criminal laws of the United States or of any State, or that would be a criminal violation if committed within the jurisdiction of the United States or of any State;

(B) *appear to be intended--*

(i) *to intimidate or coerce a civilian population;*

(ii) *to influence the policy of a government by intimidation or coercion;* or

(iii) to affect the conduct of a government by *mass destruction, assassination, or kidnapping;* **and**

(C) occur primarily outside the territorial jurisdiction of the United States, or transcend national boundaries in terms of the means by which they are accomplished, the persons they appear intended to intimidate or coerce, or the locale in which their perpetrators operate or seek asylum . . . .

18 U.S.C. § 2331(1) (emphases added).

The Act also defines as crimes the homicide of a United States national who is outside the United States, an attempt or conspiracy from outside the United States to kill a United States national, and other "physical violence" by a person outside the United States that either did or was intended to cause serious bodily injury to a United States national. *See* 18 U.S.C. §§ 2332(a), (b), and (c). However, it

provides that there is to be no prosecution under § 2332 without a proper certification that the "offense *was intended* to coerce, intimidate, or retaliate against a government or a civilian population." *Id*. § 2332(d) (emphasis added).

The Act further makes it a crime to provide, or attempt or conspire to provide, "material support or resources *to a foreign terrorist organization*," punishable by a fine and/or up to 20 years' imprisonment, or up to life imprisonment if a death has resulted. 18 U.S.C. § 2339B(a)(1) (emphasis added). The term "material support or resources" is defined to include "financial services." *Id*. §§ 2339B(g)(4) and 2339A(b)(1).

Section 2339B(a)(1) also provides, *inter alia*, that "to violate" its prohibition against providing "material support or resources to" an FTO, "*a person must have knowledge* that *the organization is a designated terrorist organization* (as defined in subsection (g)(6)), [or] that *the organization has engaged or engages in terrorist activity* (as defined in section 212(a)(3)(B) of the Immigration and Nationality Act[, 8 U.S.C. § 1182(a)(3)(B)])." 18 U.S.C. § 2339B(a)(1) (emphases added). The definitions expressly referred to in § 2339B(a)(1) themselves import additional definitions from other statutes. *See id*. § 2339B(g)(6) ("the term 'terrorist organization' means an organization designated as a terrorist organization under section 219 of the

Immigration and Nationality Act[, 8 U.S.C. § 1189]"); 8 U.S.C. § 1189(a) (such designation is authorized with respect to "a foreign organization" that "engages in terrorist activity (as defined in [8 U.S.C. §] 1182(a)(3)(B)[)] . . . or terrorism (as defined in section 2656f(d)(2) of Title 22), or retains the capability and intent to engage in terrorist activity or terrorism)" and whose "terrorist activity or terrorism . . . threatens the security of" the United States or its nationals); *see also* 8 U.S.C. § 1182(a)(3)(B)(iii) (defining "terrorist activity" to include criminal activity that "involves" "threatening to kill" a person in order to coerce a government to do or refrain from doing an act); 22 U.S.C. § 2656f(d)(2) (defining "terrorism" to "mean[] premeditated, politically motivated violence perpetrated against noncombatant targets by subnational groups or clandestine agents").

Thus, as we have noted, if a defendant "provid[es] material support to an organization that solicits funds for an FTO" in violation of § 2339B, the defendant, "through this complex series of statutory incorporation--18 U.S.C. § 2333(a) to 18 U.S.C. § 2331(1) to 18 U.S.C. § 2339B(a)(1) to 8 U.S.C. § 1182(a)(3)(B)-- . . . *may be liable for civil remedies under § 2333(a)*." *Weiss III*, 768 F.3d at 209. Section § 2339B, while making the provision of material support or resources to an FTO a crime, does not itself provide a private right of action; the civil action is authorized by § 2333(a).

As *Linde* held, and as shown in the statutory language quoted above, § 2333 allows a civil action by a person injured "by reason of an act of international terrorism," 28 U.S.C. § 2333(a); that section specifies what elements must be proven in order for the private plaintiff to recover; and the definitions provided, whether spelled out in ATA § 2331 or imported from other statutes, inform the nature of those elements. *See Linde*, 882 F.3d at 319-20. Thus, given that the ATA allows a United States national to recover for injury suffered "by reason of an act of international terrorism," 18 U.S.C. § 2333(a), the definition of international terrorism in § 2331(1) means that such a plaintiff must prove that the defendant's act not only violated United States law or a State law (or would be a criminal violation if committed within the United States or a State), but that the act "*also* involve[d] violence or endanger[ed] human life," and "[f]urther . . . *appear[ed] to be intended* to intimidate or coerce a civilian population or to influence or affect a government," *Linde*, 882 F.3d at 326 (citing 18 U.S.C. §§ 2331(1)(A) and (1)(B)) (first emphasis in original; second emphasis added).

Whether a defendant "appear[ed]" to have intended its activities to intimidate or coerce is not a question of the defendant's subjective intent but rather a question of what its intent objectively appeared to be. *See, e.g., Weiss III*, 768 F.3d

at 207 n.6. Assessment of what an observer could reasonably find "*appear[ed] to be intended*" depends on whether the consequences of the defendant's activities were reasonably foreseeable, *see, e.g.*, *Boim v. Holy Land Foundation for Relief & Development*, 549 F.3d 685, 693-94 (7th Cir. 2008), and reasonable foreseeability depends largely on what the defendant knew, *see id*. ("A *knowing* donor" to an FTO--"that is *a donor who knew*" the terroristic "aims and activities" directed at a particular territory--"would *know* . . . that donations to" the entity would enable it to "kill more people in" the territory. "And *given such foreseeable consequences*, such donations would *appear to be intended* . . . to intimidate or coerce a civilian population or to affect the conduct of a government by . . . assassination, as required by section 2331(1) in order to distinguish terrorist acts from other violent crimes." (internal quotation marks omitted) (emphases ours)).

We see no merit in plaintiffs' contention that the district court found the evidence as to whether NatWest appeared to intend intimidation or coercion insufficient by "crediting Interpal's ostensibly charitable purposes" (Plaintiffs' brief on appeal at 38 (internal quotation marks omitted)). The court did not find that Interpal in fact had only charitable purposes; rather, it observed that plaintiffs' own experts said the 13 charities performed charitable work, and that plaintiffs admitted they had

no evidence that those charities had funded terrorist attacks or recruited persons to carry out such attacks. It also noted plaintiffs' admission that Interpal had not identified any of the moneys it instructed NatWest to transfer to the charities as being for any violent or terroristic purpose. The absence of evidence to show that the charities themselves were engaged in terrorism--or to show that the transfers were designated for that purpose by Interpal--was material to an assessment of what a rational juror could find NatWest knew. Given that dearth of evidence, the court concluded that a rational juror could not find that NatWest's processing of Interpal's money transfers to the charities objectively exhibited the appearance that NatWest intended to intimidate or coerce a population or a government.

Plaintiffs also contend that the district court misapplied the holdings of *Linde*, arguing that "*Linde* held that where evidence establishes a knowing violation of § 2339B that proximately causes injuries in terrorist attacks, *§ 2331(1)'s elements must be submitted to the jury*." (Plaintiffs' brief on appeal at 39 (emphasis added).) We disagree with plaintiffs' characterization of *Linde*, in part because it disregards the procedural posture in which the case arrived in this Court and the substantive record that had been developed in the district court. The procedural issue before *Linde* was not, as in the present case, whether summary judgment had been properly granted

-34-

against the plaintiffs for lack of proof as to certain § 2331(1) elements (on which they had the burden of proof), but rather whether an instruction that resulted in judgment in favor of the plaintiffs had improperly removed consideration of some of those elements from the jury. The jury had been instructed that if it found "that Arab Bank provided material support to Hamas in violation of § 2339B," that finding "was alone sufficient to prove the bank's own commission of an act of international terrorism under 2333(a)"; that instruction was error, relieving the plaintiffs of their burden of proving one of the elements of their claim. *Linde*, 882 F.3d at 326.

And while *Linde* did indeed say that questions as to the satisfaction of the § 2333(a) elements were to be resolved by the jury, we in no way intimated that the existence of a genuine issue as to one element--whether § 2339B was violated-- requires a trial in a case where there is not sufficient evidence as to another element. In stating that the § 2333(a) elements of whether the defendant Arab Bank's provision of material support involved "violence or endanger[ed] life" and "manifest[ed] the apparent intent required by § 2331(1)(B)" were issues to be submitted to the jury, *Linde*, 882 F.3d at 326, we not only were dealing with the procedural posture of the case as indicated above, but also were considering the record before us, in which there was "evidence" that transfers were made to "purported charities *known* to funnel

-35-

money to Hamas," and that some of those transfers were "explicitly *identified as payments for suicide bombings*," *id*. at 321 (emphases added). A suicide bombing is an act that inherently involves violence and objectively would appear intended to intimidate a population or government. The evidence in *Linde* thus sufficed to present a triable issue as to whether Arab Bank had committed an act of international terrorism by processing transfers that "involve" violence and that "appear" to intend intimidation or coercion of a population or government.

The district court in the present case granted summary judgment to NatWest because it found that plaintiffs had not presented any such evidence as to the transfers made for Interpal by NatWest--or any other evidence that the transfers by NatWest involved violence, or danger to human life, or had the appearance of intending to intimidate or coerce a population or government. Plaintiffs have not called to our attention anything in the record to contradict that finding.

Plaintiffs' reliance on this Court's decision in *Weiss III*, vacating the district court's prior grant of summary judgment, is misplaced. On that appeal, we ruled only on the issue of scienter, the sole element on which the district court in *Weiss II* had granted summary judgment. *See*, *e.g.*, *Linde*, 882 F.3d at 328 ("[I]n *Weiss [III]* we addressed the 'scienter requirement' of the predicate material support

violation, not the definitional requirements of the ATA."). The fact that *Weiss III* concluded that there was sufficient evidence to present a genuine dispute as to that element is of no moment here. Where the undisputed facts reveal that there is an absence of sufficient proof as to one essential element of a claim, any factual disputes with respect to other elements of the claim become immaterial and cannot defeat a motion for summary judgment. *See, e.g., Celotex Corp. v. Catrett*, 477 U.S. 317, 322-23 (1986).

In sum, the § 2333(a) principles announced in *Linde* were properly applied in the present case: In order for a plaintiff to prevail on an ATA claim against a defendant as a principal, the elements listed in § 2333(a) must be proven; an element is not proven unless the evidence comports with the ATA's definition of the element; and proof of the provision of banking services, in and of itself, is insufficient either to show that the services involved an act of violence or threat to human life or to give the appearance that such services were intended to intimidate or coerce a civilian population or government.

In order to establish NatWest's liability under the ATA as a principal, plaintiffs were required to present evidence sufficient to support all of § 2331(1)'s definitional requirements for an act of international terrorism. We see no error in the

district court's conclusion that plaintiffs failed to proffer such evidence, and that NatWest was entitled to summary judgment dismissing those claims.

B. *The Denial of Leave To Amend To Allege Aiding and Abetting*

"We review a district court's denial of leave to amend for abuse of discretion, unless the denial was based on an interpretation of law, such as futility, in which case we review the legal conclusion *de novo*." *Panther Partners Inc. v. Ikanos Communications, Inc.*, 681 F.3d 114, 119 (2d Cir. 2012). Normally, a motion for leave to amend is assessed on the basis of a plaintiff's proposed new pleading on its face; however, where, as here, the request is made in response to a motion for summary judgment, it is well within the court's discretion to consider the evidence in the existing record in assessing whether the plaintiff's new allegations would, "as a matter of law, . . . withstand [a] motion for summary judgment," *Milanese v. Rust-Oleum Corp.*, 244 F.3d 104, 110 (2d Cir. 2001) (internal quotation marks omitted). For the reasons that follow, we affirm the district court's denial of plaintiffs' request to assert JASTA claims of aiding and abetting.

JASTA was enacted in 2016, amending § 2333 by adding a new subsection (d) to allow a person injured by an act of international terrorism to recover

from a person who aided and abetted or conspired in that act.  It provides, in relevant part as follows:

> (2) Liability.--*In an action under subsection (a) for an injury arising from an act of international terrorism* committed, planned, or authorized *by an organization that had been designated as a foreign terrorist organization* under section 219 of the Immigration and Nationality Act (8 U.S.C. 1189), as of the date on which such act of international terrorism was committed, planned, or authorized, *liability may be asserted as to any person who aids and abets, by knowingly providing substantial assistance*, or who conspires with the person who committed *such an act of international terrorism*.

18 U.S.C. § 2333(d)(2) (emphases added).  Congress gave JASTA a measure of retroactivity by providing that such a secondary liability theory would be available in any action pending on or commenced after its enactment, arising out of an injury occurring on or after September 11, 2001, with respect to any organization responsible for a terrorist attack if the organization had been designated an FTO at the time of its commission, planning, or authorization of that attack.  *See id.*; JASTA, Pub. L. No. 114-222, § 7, 130 Stat. at 855 (Sept. 28, 2016) ("Effective Date").

Congress's stated purpose in enacting JASTA was "to provide civil litigants with the broadest possible basis, consistent with the Constitution of the United States, to seek relief against persons [and] entities . . . that have provided material support . . . to foreign organizations or persons that engage in terrorist

activities against the United States," whether "directly or indirectly." JASTA, Pub. L. No. 114-222, § 2(b), 130 Stat. at 853 ("Purpose"). Under JASTA, therefore, a plaintiff will "not have to prove that the [defendant's] own acts constitute[d] international terrorism satisfying all the definitional requirements of § 2331(1)." *Linde*, 882 F.3d at 328.

As to what a plaintiff will be required to prove, Congress, in its JASTA "Findings," stated that the decision in *Halberstam v. Welch*, 705 F.2d 472 (D.C. Cir. 1983) ("*Halberstam*"), "which has been widely recognized as the leading case regarding Federal civil aiding and abetting and conspiracy liability, including by the Supreme Court of the United States, provides the proper legal framework for how such liability should function in the context of chapter 113B of title 18 United States Code [, 18 U.S.C. § 2331 *et seq*.]." Pub. L. No. 114-222, § 2(a)(5), 130 Stat. at 852 ("Findings"). As set out in *Halberstam*,

> [a]iding-abetting includes the following elements: (1) the party whom the defendant aids must perform a wrongful act that causes an injury; (2) *the defendant must be generally aware of his role as part of an overall illegal or tortious activity at the time that he provides the assistance*; [and] (3) *the defendant must knowingly and substantially assist the principal violation*.

705 F.2d at 477 ("*Halberstam* elements") (emphases added). And as to "how much aid is 'substantial aid,'" which may depend on "many variables," *id*. at 483, *Halberstam*,

after exploring caselaw, concluded that that element is appropriately evaluated in terms of the following five factors suggested by the *Restatement (Second) of Torts* (1979) ("*Restatement*"), to wit,

> [1] the nature of the act encouraged; [2] the amount [and kind] of assistance given; [3] the defendant's absence or presence at the time of the tort; [4] his relation to the tortious actor; [5] and the defendant's state of mind,

*Halberstam*, 705 F.2d at 483-84 (citing Restatement § 876(b), comment *d*), along with a sixth factor, the "duration of the assistance provided," *Halberstam*, 705 F.2d at 484.

The first *Halberstam* element itself has multiple parts. The person the defendant is alleged to have aided is the principal; the principal itself must have performed a wrongful act; and the principal's act must have caused an injury. *See, e.g.*, *id*. at 478 ("[a]n aider-abettor is liable for damages caused by the main perpetrator"); *id*. at 481 ("an aider-abettor is liable for injuries caused by the principal tortfeasor"). For an ATA aiding-and-abetting claim, JASTA identifies the principal as "an organization that had been designated as a foreign terrorist organization," 18 U.S.C. § 2333(d)(2). The aid the defendant provided need not be have been given to the principal directly; as quoted above, Congress expressly so declared in its statement of "Purpose" in enacting JASTA. However, the second and third *Halberstam* elements require proof that at the time the defendant (directly or indirectly) aided the

principal, the defendant was "generally aware" of the overall wrongful activity and was "knowingly" assisting the principal violation. *Halberstam*, 705 F.2d at 477.

In *Linde*, which had been tried before the enactment of JASTA, we discussed the second *Halberstam* element in the course of considering whether the trial court's instruction error (*see* Part II.A. above) could be considered harmless. We concluded that the error was not harmless in part because the mens rea element of aiding and abetting is "different from the *mens rea* required to establish material support in violation of 18 U.S.C. § 2339B, which requires" proof only of the defendant's "knowledge of the organization's connection to terrorism." *Linde*, 882 F.3d at 329-30; *see generally Holder v. Humanitarian Law Project*, 561 U.S. 1, 16-17 (2010) ("Congress plainly spoke to the necessary mental state for a violation of § 2339B, and it chose knowledge about the organization's connection to terrorism, *not specific intent to further the organization's terrorist activities*." (emphasis added)).

In contrast to what is needed to show a violation of § 2339B, the second *Halberstam* element of aiding and abetting requires a plaintiff to show the defendant's "general[] aware[ness] of his role *as part of an overall illegal or tortious activity at the time that he provides the assistance*." *Linde*, 882 F.3d at 329 (emphasis added) (internal quotation marks omitted).

> [A]iding and abetting an *act* of international terrorism requires more than the provision of material support to a designated terrorist *organization*. Aiding and abetting requires the secondary actor to be "aware" that, by assisting the principal, it is itself assuming a "role" in terrorist activities. *Halberstam v. Welch*, 705 F.2d at 477.

*Id*. at 329 (emphases in original).

The issue of the mens rea requirements for a JASTA claim of aiding and abetting acts of international terrorism was presented more directly in *Siegel v. HSBC North America Holdings, Inc.*, 933 F.3d 217 (2d Cir. 2019) ("*Siegel*"), in which we considered the district court's dismissal of such an action pursuant to Fed. R. Civ. P. 12(b)(6) for failure to state a claim. The *Siegel* plaintiffs were victims, or representatives of victims, of a series of terrorist attacks in Jordan on November 9, 2005. They brought suit under JASTA against HSBC Bank USA, N.A. ("HSBC"), and other defendants, alleging that HSBC had provided financial services to the defendant Al Rajhi Bank (or "ARB"), a prominent Saudi bank.

The *Siegel* complaint included the following allegations: that al-Qaeda in Iraq ("AQI") was the terrorist organization responsible for the attacks; that ARB had links to terrorist organizations including AQI; that HSBC was aware of ARB's links to terrorist organizations; that ARB was, at all relevant times, involved in financing terrorist activity; that the government of Saudi Arabia was monitoring ARB accounts

-43-

for links to terrorist organizations; that in 2003, the United States Central Intelligence Agency referred to ARB as a conduit for terrorist transactions; that in 2004, the United States government designated several Saudi-based non-profit organizations--all of which were clients of ARB--as terrorist organizations; that HSBC internal communications in 2002 and 2003 revealed that senior officers within the company were concerned that ARB's account may have been used by terrorists, and that one of ARB's clients had been linked to AQI; that despite HSBC's knowledge of ARB's support of terrorist organizations, HSBC provided ARB with a wide range of banking services, including wire transfers, foreign exchange, trade financing, and asset management services; and that HSBC helped ARB to conceal the passage of billions of U.S. dollars through the United States, and provided ARB with the means to transfer millions of U.S. dollars to AQI which was actively engaged in planning and perpetrating the murder and maiming of Americans, including the victims of the November 2005 bombings in Jordan. *See Siegel*, 933 F.3d at 220-21. ARB was an HSBC customer for some 25 years, until January 2005 when HSBC decided to sever ties with ARB due to its concerns about possible terrorist financing. *See id*. at 221.

After other defendants had been dismissed for lack of personal jurisdiction, the district court dismissed the complaint against HSBC for failure to

state a claim under JASTA. This Court affirmed, "conclud[ing] that the plaintiffs' aiding-and-abetting claim fail[ed] as a matter of law because the plaintiffs ha[d] not plausibly alleged that HSBC assumed a role in the November 9 Attacks or provided substantial assistance to AQI." *Id*. at 222.

We observed first that the *Siegel* plaintiffs "fail[ed] to advance any plausible, factual, non-conclusory allegations that HSBC knew or intended that" the funds they forwarded for ARB "would be sent to AQI or to any other terrorist organizations"; we found that failure alone sufficient to "foreclose[] their JASTA claim." *Id*. at 224-25. In the absence of factual "allegations that would support a conclusion that HSBC *knowingly* played a role in the terrorist activities," the plaintiffs' allegations that HSBC "*was aware*," based on "public reports," that its banking customer "*was believed by some* to have links to . . . terrorist organizations" "are insufficient to state a claim for aiding-and-abetting liability under JASTA." *Id*. at 224 & n.6 (emphases added).

In addition, applying the six "factors" that *Linde* and *Halberstam* found relevant to a determination as to what may constitute "'substantial assistance,'" we noted that "[t]he plaintiffs have also failed adequately to plead the 'substantial

assistance' element of aiding-and-abetting liability under JASTA."  *Siegel*, 933 F.3d

at 225.  We stated, *inter alia*, that

> plaintiffs here have not plausibly alleged that HSBC encouraged the heinous November 9 Attacks or provided any funds to AQI. To be sure, the plaintiffs did allege that HSBC provided hundreds of millions of dollars to ARB, but *they did not advance any non-conclusory allegation that AQI received any of those funds or that HSBC knew or intended that AQI would receive the funds. . . .*  Similarly, on the fifth factor--defendant's state of mind--the *plaintiffs do not plausibly allege that HSBC knowingly assumed a role in AQI's terrorist activities or otherwise knowingly or intentionally supported AQI.*

*Id*. (emphases added).  We concluded that

> [t]aken as true and viewed in the light most favorable to the plaintiffs, the allegations establish, at most, that, up until January 2005, HSBC helped ARB violate banking regulations despite knowing that ARB supported terrorist organizations.  *Even were that proven, however, it would be an insufficient basis for liability under JASTA because the plaintiffs have failed to allege that HSBC knowingly* assumed a role *in AQI's terrorist activities or substantially assisted AQI in those activities, specifically the November 9 Attacks.*  We therefore conclude that the plaintiffs' aiding-and-abetting claim fails.

*Id*. at 225-26 (emphases added).

Thus, in the present case, plaintiffs' argument that the relevant JASTA

mens rea element--*i.e.*, whether NatWest was generally aware it was providing

material assistance to Hamas--was established by evidence that NatWest was

assisting Interpal is contrary to *Linde* and foreclosed by *Siegel*.

The district court appropriately assessed plaintiffs' request to add JASTA claims, given the undisputed evidence adduced, in connection with the summary judgment motions, as to the state of NatWest's knowledge. As discussed in Part II.A. above, the record included evidence that plaintiffs' experts said the charities to which NatWest transferred funds as instructed by Interpal performed charitable work and that, as plaintiffs admitted, Interpal did not indicate to NatWest that the transfers were for any terroristic purpose; and plaintiffs proffered no evidence that the charities funded terrorist attacks or recruited persons to carry out such attacks. On this record, the district court did not err in denying leave to amend the complaints as futile on the ground that plaintiffs could not show that NatWest was knowingly providing substantial assistance to Hamas, or that NatWest was generally aware that it was playing a role in Hamas's acts of terrorism.

## CONCLUSION

We have considered all of plaintiffs' arguments on this appeal and have found them to be without merit. The judgments are affirmed. Defendant's conditional cross-appeal is dismissed as moot.